LECH v HUNTMORE ESTATES CONDOMINIUM ASSOCIATION
(ON REMAND)

Docket No. 320028. Submitted February 22, 2016, at Lansing. Decided
April 26, 2016, at 9:05 a.m. Leave to appeal denied 500 Mich 903.

Ronald W. Lech II filed a complaint in the Livingston Circuit Court
against Huntmore Estates Condominium Association; Jacobson
Ore Creek Land Development, LLC; and Scott R. Jacobson (Jacob-
son), doing business as S. R. Jacobson Land Development, LLC.
The court, David J. Reader, J., granted summary disposition in
favor of Jacobson Ore Creek and Jacobson. It also awarded costs to
them as offer-of-judgment sanctions under MCR 2.405 and, pursu-
ant to MCL 600.6013(1), awarded judgment interest on that
award. The Court of Appeals, O'CONNELL, P.J., and FORT HOOD and
GADOLA, JJ., in part reversed the trial court's award of judgment
interest on the sanctions award. 310 Mich App 258 (2015). Jacob-
son Ore Creek and Jacobson sought leave to appeal in the Supreme
Court, which, in lieu of granting leave to appeal, vacated that
portion of the Court of Appeals opinion that held Jacobson Ore
Creek and Jacobson were not entitled to judgment interest on the
sanctions award and remanded the case to the Court of Appeals to
consider whether the decision was consistent with *Ayar v Foodland
Distrib*, 472 Mich 713, 717 (2005). 498 Mich 968 (2016).

On remand, the Court of Appeals *held*:

Under MCL 600.6131(1), interest is allowed on a money judg-
ment recovered in a civil action. The purpose of MCL 600.6013 is to
compensate the prevailing party for the expenses incurred in
bringing an action and for the delay in receiving money damages.
A money judgment in a civil action is a judgment that orders the
payment of a sum of money, as distinguished from an order
directing an act to be done or property to be restored or transferred.
The trial court erred by calculating judgment interest under MCL
600.6013(1) on its award of mediation sanctions to Jacobson Ore
Creek and Jacobson. The decision in *Ayers* was distinguishable on
the facts. In *Ayers*, the Supreme Court concluded that when a trial
court awards mediation sanctions of attorney fees and costs under
MCR 2.403(O) against a liable defendant, it must apply judgment
interest under MCL 600.6013(8) from the date of the filing of the

complaint against that liable defendant. In this case, Jacobson Ore Creek and Jacobson did not file a complaint and did not obtain a money judgment in a civil action; rather, they defended against a complaint, they were granted summary disposition, and they were awarded mediation sanctions. Contrary to the plain language of MCL 600.6013(1), the sanctions order was an order directing an action to be done—payment of Jacobson Ore Creek and Jacobson's attorney fees and costs—not a money judgment in a civil action. In contrast to the purpose of judgment interest awarded under MCL 600.3013, Jacobson Ore Creek and Jacobson did not incur expenses in bringing the action and suffered no delay in receiving money damages.

Reversed and remanded.

INTEREST — MEDIATION SANCTIONS — ORDER DIRECTING ACTION TO BE DONE.

Under MCL 600.6131(1), interest is allowed on a money judgment recovered in a civil action; a trial court may not award judgment interest on mediation sanctions awarded under MCR 2.405(O) to a prevailing defendant because the award is not a money judgment for purposes of MCL 600.6013 but rather an order directing an action to be done.

*Shanaberger Law, PLLC* (by *William G. Shanaberger*), for Ronald W. Lech II.

*The Meisner Law Group, PC* (by *Robert M. Meisner* and *Daniel P. Feinberg*), for Jacobson Ore Creek Land Development, LLC, and Scott R. Jacobson, doing business as S. R. Jacobson Land Development, LLC.

ON REMAND

Before: O'CONNELL, P.J., and FORT HOOD and GADOLA, JJ.

O'CONNELL, P.J. This appeal concerns whether defendants Jacobson Ore Creek Land Development, LLC, and Scott R. Jacobson (collectively, the developers) are entitled to judgment interest under MCL 600.6013 on costs awarded as offer-of-judgment sanctions under MCR 2.405. This Court previously reversed the trial court's award of judgment interest on the sanctions

award. *Lech v Huntmore Estates Condo Ass'n*, 310 Mich App 258, 259; 871 NW2d 551 (2015), vacated in part 498 Mich 968 (2016). Our Supreme Court vacated the portion of this Court's opinion holding that the developers were not entitled to judgment interest on the sanctions award and remanded the case to this Court for reconsideration of this issue in light of *Ayar v Foodland Distrib*, 472 Mich 713, 717; 698 NW2d 875 (2005). *Lech v Huntmore Estates Condo Ass'n*, 498 Mich 968 (2016). Because we conclude that *Ayar* does not mandate a different result, we again reverse the trial court's award of judgment interest on the sanctions award under MCL 600.6013.

## I. STANDARD OF REVIEW

This Court reviews de novo the interpretation and application of statutes. *McCormick v Carrier*, 487 Mich 180, 188; 795 NW2d 517 (2010). We also review de novo the interpretation and application of our court rules. *In re McCarrick/Lamoreaux*, 307 Mich App 436, 445; 861 NW2d 303 (2014). We use the same rules of interpretation to interpret statutes and court rules. *Id.* at 446. We give the words of rules and statutes their plain and ordinary meanings. *Id.* See also *McCormick*, 487 Mich at 192. We construe legal terms according to their legal meanings. See *Feyz v Mercy Mem Hosp*, 475 Mich 663, 673; 719 NW2d 1 (2006). We determine the intent of the court rule "from an examination of the court rule itself and its place within the structure of the Michigan Court Rules as a whole." *Haliw* [*v Sterling Hts*], 471 Mich [700,] 706[; 691 NW2d 753 (2005)]. [*Lech*, 310 Mich App at 261.]

## II. ANALYSIS

We again conclude that the developers are not entitled to recover judgment interest on their sanctions award under MCL 600.6013. *Ayar* does not require a contrary holding.

MCL 600.6013(1) provides that "[i]nterest is allowed on a money judgment recovered in a civil action, as provided in this section." The purpose of MCL 600.6013 is "to compensate the prevailing party for the expenses incurred in bringing an action and for the delay in receiving money damages." *In re Forfeiture of $176,598*, 465 Mich 382, 386 n 9; 633 NW2d 367 (2001) (quotation marks and citation omitted). A money judgment in a civil action is a judgment "that orders the payment of a sum of money, as distinguished from an order directing an act to be done or property to be restored or transferred." *Id*. at 386. There are several types of civil awards that are not a money judgment in a civil action, including money awards in drug forfeitures, divorce judgments, awards of back pay for wrongful discharge, and awards reflecting payment of a forced share in an estate. *Id*. at 388.

*Ayar* concerned "when interest begins to accrue, pursuant to MCL 600.6013(8), on costs and attorney fees imposed for rejecting a mediation evaluation, MCR 2.403(O)(1), (6)." *Ayar*, 472 Mich at 714.[1] In *Ayar*, the plaintiffs filed a complaint against the defendants for damages arising out of commercial relationships. *Id*. at 715. After the case proceeded to trial, the plaintiffs obtained a substantial verdict. *Id*. The trial court entered a judgment that included prejudgment interest as well as "costs and attorney fees to be assessed, if any." *Id*. The trial court later entered an order assessing costs and mediation sanctions under MCR 2.403(O), calculated from the date that the complaint was filed. *Id*.

---

[1] The Supreme Court noted in *Ayar* that the court rule was amended in 2000 to refer to "case evaluation" rather than "mediation," but because the mediation in *Ayar* occurred in 1995, the Supreme Court used the term "mediation" in its opinion in that case. *Ayar*, 472 Mich at 714 n 1.

This Court reversed and remanded for a redetermination of the amount of interest. *Id.* We concluded that judgment interest was allowed on mediation sanctions but determined that the trial court should calculate interest from the date of the judgment because, "before that date, no mediation award existed upon which interest could be calculated." *Id.*

Our Supreme Court reversed this Court's judgment and reinstated the trial court's order. *Id.* at 714. It reasoned that under MCL 600.6013(8), interest is calculated on the entire judgment amount, including attorney fees and costs, from the date of filing the complaint. *Id.* at 716. Thus, "[t]he statute plainly states that interest on a money judgment is calculated from the date of filing the complaint." *Id.* While this Court was correct in applying the judgment-interest statute to the mediation sanctions, the Supreme Court concluded that we erred by treating them as an additional claim for damages:

> The mediation process is an integral part of the proceeding commenced when plaintiffs filed their complaint. The realization of mediation sanctions is tied directly to the amount of the verdict rendered with regard to that complaint. MCR 2.403(O)(1). Indeed, the award of prejudgment interest on mediation sanctions is part of the final judgment against defendants. At all times during which interest was assessed, plaintiffs' claim against defendants was in dispute. [*Id.* at 717.]

The Supreme Court ultimately concluded that courts properly apply judgment interest under MCL 600.6013(8) to "attorney fees and costs ordered as mediation sanctions under MCR 2.403(O) from the filing of the complaint against the liable defendant." *Id.* at 717-718.

This case is distinguishable from *Ayar*, which concerned whether a plaintiff can recover prejudgment interest on a money judgement under MCL 600.6013(8) from the date of filing the complaint. The developers in this case did not file a complaint, and they did not obtain a money judgment. Instead, they defended against a complaint and obtained summary disposition. The trial court's sanctions order was an order directing an action to be done—payment of the other party's attorney fees and costs—not an order providing for a money judgment in a civil action. Because the developers in this case did not "incur expenses in bringing an action" and "suffered no delay in receiving money damages," an award of prejudgment interest would not serve the purpose of the statute. We conclude that, by its plain language, MCL 600.6013 does not apply in this situation, and *Ayar* does not mandate a different result.

We reverse and remand. We do not retain jurisdiction.

FORT HOOD and GADOLA, JJ., concurred with O'CONNELL, P.J.